**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Baldemar HERNANDEZ–ALVAREZ,**
**Defendant–Appellant.**

**No. 13–50345.**

United States Court of Appeals,
Ninth Circuit.

Submitted May 13, 2014.*

Filed May 21, 2014.

Helen H. Hong, Assistant U.S., Bruce R. Castetter, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Devin Burstein, Assistant Federal Public Defender, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: CLIFTON, BEA, and WATFORD, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

MEMORANDUM **

Baldemar Hernandez–Alvarez appeals from the district court's judgment and challenges the 119–month sentence imposed following his guilty-plea conviction for attempted reentry of a removed alien, in violation of 8 U.S.C. § 1326. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Hernandez–Alvarez contends that the district court erred by failing to use the Guidelines range as the starting point in its sentencing analysis. We review for plain error, *see United States v. Valencia–Barragan*, 608 F.3d 1103, 1108 (9th Cir. 2010), and find none. The district court properly used the Guidelines range as the starting point in the sentencing process and kept the range in mind while weighing the 18 U.S.C. § 3553(a) factors. *See United States v. Autery*, 555 F.3d 864, 872 (9th Cir.2009).

Hernandez–Alvarez also contends the sentence is substantively unreasonable because it resulted from the district court's abuse of discretion in denying a fast-track departure and because it is greater than necessary to accomplish the sentencing purposes set forth in section 3553(a). We do not review the district court's discretionary decision to decline a fast-track departure except as part of our review of the substantive reasonableness of the sentence. *See United States v. Ellis*, 641 F.3d 411, 421 (9th Cir.2011). The above-Guidelines sentence is substantively reasonable in light of the section 3553(a) sentencing factors and the totality of the circumstances, including Hernandez–Alvarez's repeated immigration violations and his failure to be deterred by prior sentences. *See*

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). We find no abuse of discretion. *See id.*

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.